U.S. District Judge Joan H. Lefkow
Randy D. Velleff moves to vacate his conviction and sentence pursuant to 28 U.S.C. § 2255. (Dkt. 1.)[1] On July 10, 2003, a jury found Velleff guilty of conspiracy to commit a robbery affecting interstate commerce in violation of 18 U.S.C. § 1951 (Hobbs Act conspiracy) (count 1); conspiracy to possess with intent to distribute in excess of five kilograms of cocaine in violation of 21 U.S.C. § 846 (count 2); possessing a firearm in furtherance of a crime of violence (specifically identified as Hobbs Act conspiracy as laid out in count 1) in violation of 18 U.S.C. § 924(c) (count 3); attempted robbery affecting commerce in violation of 18 U.S.C. § 1951 (count 4); and attempted possession of a controlled substance with intent to distribute in violation of 21 U.S.C. § 841(a)(1) (count 5). (Cr. dkt. 83.) Velleff was initially sentenced to 430 months in prison. (Cr. dkt. 105.) The Seventh Circuit Court of Appeals remanded his case following United States v. Booker , 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), and his sentence was subsequently reduced to 300 months: 240 months' imprisonment on the robbery and drug convictions and a consecutive 60 months' imprisonment on the § 924(c) conviction. (Cr. dkt. 130.) Velleff's 300-month sentence was affirmed on appeal. In 2010, Velleff filed a collateral attack on his sentence pursuant to § 2255 that was denied. According to the Bureau of Prisons' website, https://www.bop.gov/inmateloc, Velleff is scheduled to be released from custody on March 26, 2024.
On May 31, 2016, Velleff moved the Seventh Circuit Court of Appeals for leave to file a second petition, seeking to use Johnson v. United States , 576 U.S. ----, 135 S.Ct. 2551, 192 L.Ed. 2d 569 (2015), to challenge his designation as a career offender under U.S.S.G. § 4B1.1. The Seventh Circuit denied that request but, sua sponte , granted Velleff leave to challenge his conviction under § 924(c).[2] (Dkt 2 at 2). Having considered the submissions of the parties, the court grants the motion to vacate the conviction.[3]
LEGAL STANDARD
Section 2255 allows a person held in federal custody to petition the sentencing *893 court for an order vacating, setting aside, or correcting his sentence. 28 U.S.C. § 2255(a). Relief under § 2255 is "reserved for extraordinary situations." Hays v. United States , 397 F.3d 564, 566 (7th Cir. 2005) (quoting Prewitt v. United States , 83 F.3d 812, 816 (7th Cir. 1996). A petitioner must establish "that the district court sentenced him in violation of the Constitution or laws of the United States or that the sentence was in excess of the maximum authorized by law or is otherwise subject to collateral attack." Id. at 566-67 (quoting Prewitt , 83 F.3d at 816 ). It is proper to deny a § 2255 motion without an evidentiary hearing if "the motion and the files and records of the case conclusively demonstrate that the prisoner is entitled to no relief." 28 U.S.C. § 2255(b).
ANALYSIS
Velleff was sentenced to a mandatory minimum of 60 months' imprisonment on the § 924(c)(1)(A) conviction, which applies to a defendant who uses or carries a firearm during the commission of any "crime of violence." A "crime of violence" is defined as a felony that either "has as an element the use, attempted use, or threatened use of physical force against the person or property of another," 18 U.S.C. § 924(c)(3)(A) (force clause), or "that by its nature, involves a substantial risk that physical force against the person or property of another may be used in the course of committing the [felony]," id. § 924(c)(3)(B) (residual clause). Here, as stated in the indictment, the specific underlying crime of violence was count 1, Hobbs Act conspiracy. (See cr. dkt. at 7.)
In Johnson v. United States , 576 U.S. ----, 135 S.Ct. 2551, 192 L.Ed. 2d 569 (2015), the Supreme Court found unconstitutionally vague the residual clause in the Armed Career Criminal Act (ACCA), 18 U.S.C. § 924(c)(2)(b)(ii). Velleff argues that his five-year sentence under § 924(c) cannot be sustained because Johnson renders that statute's similar residual clause unconstitutionally vague. The government disputes this assertion and further argues that Velleff's Johnson claim is untimely and has been procedurally defaulted for failure to raise it on direct appeal as well as that Hobbs Act conspiracy is a crime of violence under 924(c)'s force clause.
I. Section 924(c)'s Residual Clause Is Unconstitutional
Much of the government's opposition is dedicated to the argument that § 924(c)'s residual clause is not unconstitutional post- Johnson. Addressing that issue first allows the court to more easily explain why Velleff's petition is neither time barred nor procedurally defaulted. In Johnson , the Supreme Court held that ACCA's residual clause, 18 U.S.C. § 924(e)(2), is unconstitutionally vague. Johnson , 135 S.Ct. at 2557. Applying the new constitutional rule announced in Johnson ,[4] the Seventh Circuit has held § 924(c)(3)(B) to be unconstitutionally vague. United States v. Cardena , 842 F.3d 959, 996 (7th Cir. 2016) ; United States v. Jackson , 865 F.3d 946, 952 (7th Cir. 2017). While the government argues strenuously against that holding, the court must follow Seventh Circuit precedent, which unequivocally states that § 924(c)'s residual clause is unconstitutionally vague.
II. Velleff's Motion Is Not Untimely
Generally, the statute of limitations for filing a successive motion is one year from the date the petitioner's conviction becomes final. 28 U.S.C. § 2255(f)(1). A motion, *894 however, may also be filed within one year after a right is newly recognized by the Supreme Court and made retroactively applicable to cases on collateral review. 28 U.S.C. § 2255(f)(3). Johnson was decided on June 26, 2105. The government argues that Velleff did not file his petition with the court until January 20, 2017, more than one year after Johnson , and therefore he has not complied with § 2255(f)(3). The court acknowledges that certain docket entries could be seen as supportive of this interpretation. But Velleff sought leave to file a successive § 2255 petition on May 31, 2016, and the Seventh Circuit, in granting that request, specifically stated "The clerk of court will transfer the papers to district court for filing as a § 2255 action." (Dkt. 2 at 3.) Therefore, Velleff's motion was filed June 17, 2016.[5] (See dkt. 1.) Because that date is within one year of the decision in Johnson , Velleff's motion is not untimely.
III. Velleff's Motion Is Not Procedurally Defaulted
The government argues that Velleff has procedurally defaulted his claim by not raising it on appeal. Generally, a defendant is barred from raising an argument on collateral review that was not raised on direct appeal. See Sanchez-Llamas v. Oregon , 548 U.S. 331, 350-51, 126 S.Ct. 2669, 2682, 165 L.Ed. 2d 557 (2006). The court may, however, excuse procedural default if the defendant can demonstrate either "(1) both good cause failure to raise the claims on direct appeal and actual prejudice from the failure to raise those claims; or (ii) that the district court's refusal to consider the claims would result in a fundamental miscarriage of justice." McCleese v. United States , 75 F.3d 1174, 1177-78 (7th Cir. 1996).
Velleff argues that he had good cause for not making his argument on direct appeal because a claim based on Johnson was non-existent until 2015. In Reed v. Ross , 468 U.S. 1, 104 S.Ct. 2901, 82 L.Ed. 2d 1 (1984), the Supreme Court held that when "a constitutional claim is so novel that its legal basis is not reasonably available to counsel," good cause is demonstrated. Id. at 16, 104 S.Ct. 2901. Further, the Court explained that when it explicitly overrules one of its precedents and applies that decision retroactively, "there will almost certainly have been no reasonable basis upon which an attorney previously could have urged" for the newly adopted position. Id. at 17, 104 S.Ct. 2901.[6] Johnson acknowledged the Court's history of rejecting vagueness challenges to the ACCA's residual clause. See 135 S.Ct. at 2562-63. Further, as the Seventh Circuit made clear in Cardena , § 924(c)'s residual clause was not declared unconstitutional until Johnson invalidated the substantially similar residual clause in § 924(e). 842 F.3d at 996. Thus, Velleff has established good cause. The court finds that five unwarranted years of incarceration qualifies as actual prejudice. Accordingly, Velleff's procedural default is excused.
IV. Hobbs Act Conspiracy Is Not a Crime of Violence Under § 924(c)'s Force Clause
Because § 924(c)'s residual clause is unconstitutional, for Velleff's conviction *895 to stand, it must rest on § 924(c)'s force clause. Velleff argues that Hobbs Act conspiracy does not qualify as a crime of violence under the force clause because its elements do not satisfy the clause's requirement of the "use, attempted use, or threatened use of physical forces against the person or property of another." (Dkt. 29 at 11.) "In determining whether a predicate offense qualifies as a 'crime of violence' under § 924(c), courts use a categorical approach looking only to the statutory elements of the offense and not to the particular facts underlying the offense." United States v. Coleman , No. 14CR 664, 2016 WL 1435696, at *2 (N.D. Ill. Apr. 12, 2016) (citing Descamps v. United States , 570 U.S. 254, 133 S.Ct. 2276, 2283, 186 L.Ed. 2d 438 (2013) ). "To prove ... Hobbs Act conspiracy, the government must establish that two or more persons agreed to commit an unlawful act, and that the defendant knowingly and intentionally joined in the agreement." United States v. Haynes , 582 F.3d 686, 698 (7th Cir. 2009), abrogated on other grounds by United States v. Vizcarra , 668 F.3d 516 (7th Cir. 2012).
The government seems to argue that "[b]ecause the conspiracy prohibition is embedded within § 1951, the agreement is one to take property from someone by force," and therefore the agreement itself threatens the use of force. (Dkt. 28 at 14.) As such, "the robbery conspiracy includes, as an element, the threatened use of force, and thereby qualifies as a 'crime of violence' under the force clause." (Id. ) Only two elements are necessary to prove Hobbs Act conspiracy: (1) an agreement to commit an unlawful act, and (2) knowingly and intentionally joining in the agreement. Neither of these elements categorically requires the use, threatened use, or attempted use of force.
Moreover, numerous courts have explicitly rejected the argument that Hobbs Act conspiracy satisfies the force clause's definition of a crime of violence.[7] See, e.g. , Horne v. United States , No. 16 CV 01629 TWP DML, 2018 WL 1378976, at *3 (S.D. Ind. Mar. 19, 2018) ("Hobbs Act conspiracy does not categorically qualify as a crime of violence under § 924(c)'s force clause and cannot therefore constitute a crime of violence under § 924(c)(3)(A)."); United States v. Pullia , No. 16 C 6450, 2017 WL 5171218, at *4 (N.D. Ill. Nov. 8, 2017) ("[B]ecause neither of the elements of Hobbs Act conspiracy requires the conspirator to use, attempt, or threaten the use of physical force, Hobbs Act conspiracy does not qualify as a crime of violence under the elements clause of § 924(c)."); United States v. Hernandez , 228 F.Supp.3d 128, 139 (D. Me. 2017) ("I therefore conclude that conspiracy to commit Hobbs Act robbery is categorically not a crime of violence under the force clause of § 924(c)(3)(A)."); United States v. Luong , CR. NO. 2:99-00433 WBS, 2016 WL 1588495, at * 2 (E.D. Cal. Apr. 20, 2016) (holding that conspiracy to commit Hobbs Act robbery did not satisfy the force clause because a jury would "not [be] required to find that [defendant] used, attempted to *896 use, or threatened to use physical force in order to find him guilty of conspiracy"); United States v. Smith , 215 F.Supp.3d 1026, 1034-35 (D. Nev. 2016) (finding in that "[a]greeing to commit a robbery does not necessarily involve the use, attempted use, or threatened use of physical force"); United States v. Baires-Reyes, 191 F.Supp.3d 1046, 1051 (N.D. Cal. 2016) (stating "it appears that Congress intended for crimes such as conspiracy to commit Hobbs Act robbery-which involve a substantial risk that physical would be used in the course of committing the offense-to be covered by the residual clause, not the force clause"). Indeed, the Seventh Circuit, in transferring Velleff's petition here, stated that "conspiracies do not have an element of force." (Dkt. 2 at 2 (citing Bush v. Pitzer , 133 F.3d 455, 457 (7th Cir. 1997).)
As neither of the elements of Hobbs Act conspiracy requires a conspirator to use, attempt, or threaten the use of physical force, Hobbs Act conspiracy does not categorically qualify as a crime of violence under § 924(c)'s force clause.
CONCLUSION AND ORDER
For the foregoing reasons, Velleff's 28 U.S.C. § 2255 motion (Dkt. 1) to vacate his mandatory five-year sentence imposed under 18 U.S.C. § 924(c)(1)(A) is granted. Defendant's counsel shall promptly confer with the assigned Assistant United States Attorney to discuss potential dates for Velleff's resentencing. A status hearing is scheduled for April 25, 2018, at 9:00 a.m.

References to the docket in Velleff's underlying criminal case, United States v. Velleff , No. 02 CR 398-1 (N.D. Ill.) are cited as (cr. dkt. ----). References to the present civil proceeding are cited as (dkt. ----).

In his § 2255 motion, Velleff also argues that "[c]ounts 1, 2, 4, and 5, must be dismissed for lack of federal jurisdiction."(Dkt. 25 at 10.) As the Seventh Circuit authorized Velleff's motion only with respect to count 3, the court dismisses these claims. See 28 U.S.C. § 2244(b)(4) ; 28 U.S.C. § 2255(h).

Velleff filed his motion pro se , but later retained counsel, who filed a supplemental petition as well as replied to the government's briefing.

In Welch v. United States , 578 U.S. ----, 136 S.Ct. 1257, 194 L.Ed. 2d 387 (2016), the Court declared that Johnson articulated a new, substantive constitutional rule retroactively applicable to cases on collateral review.

Velleff has supplemented his petition since the original filing. The government, however, identifies no law stating that a § 2255 petition cannot be supplemented after expiration of the time limit set forth in § 2255(f)(3).

Although the Seventh Circuit has repeatedly questioned Reed 's validity following the Supreme Court's decision in Teague v. Lane , 489 U.S. 288, 109 S.Ct. 1060, 103 L.Ed. 2d 334 (1989), see, e.g., Prihoda v. McCaughty , 910 F.2d 1379, 1386 (7th Cir. 1990), Teague dealt with constitutional rules of procedure and does not undermine the authority of Reed with respect to a substantive rule such as that announced in Johnson.

The government provides no authority in this circuit, nor does this court's research reveal any, recognizing the offense of Hobbs Act conspiracy as constituting a crime of violence under § 924(c)'s force clause. Other circuits that considered, pre-Johnson , whether Hobbs Act conspiracy was a crime of violence primarily found that it qualified solely by operation of § 924(c)'s residual clause. See, e.g. , United States v. Turner , 501 F.3d 59, 67 (1st Cir. 2007) (finding that Hobbs Act conspiracy satisfied § 924(c)'s residual clause); United States v. Elder , 88 F.3d 127, 128-29 (2d Cir. 1996) (same); United States v. Phan , 121 F.3d 149, 152-53 (4th Cir. 1997) (same); United States v. Taylor , 176 F.3d 331, 337-38 (6th Cir. 1999) (noting same); United States v. Mendez , 992 F.2d 1488, 1491-92 (9th Cir. 1993) (same).